DAVID B. GOLUBCHIK (State Bar No. 185520)
ANTHONY A. FRIEDMAN (State Bar No. 201955)
LINDSEY L. SMITH (State Bar No. 265401)
LEVENE, NEALE, BENDER, RANKIN & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone:  (310) 229-1234
Facsimile:  (310) 229-1244
Email: dbg@lnbrb.com, aaf@lnbrb.com, lls@lnbrb.com

Attorneys for Howard Grobstein, Chapter 11 Trustee

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**LOS ANGELES DIVISION**

| | |
|---|---|
| In re: | ) Case No.: 2:10-bk-15109-RN |
| | ) |
| DIAMOND DECISIONS, INC. | ) Chapter 11 Case |
| | ) |
|         Debtor. | ) |
| | ) **NOTICE OF SUBMISSION OF** |
| | ) **CERTAIN SCHEDULES OF DEBTOR** |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |

      **PLEASE TAKE NOTICE** that Howard Grobstein, solely in his capacity as the Chapter 11 Trustee (the "Trustee") of the bankruptcy estate of Diamond Decisions, Inc. (the "Debtor"), hereby submits certain of the Debtor's Schedules (the "Schedules"), which Debtor's Schedules were not filed by the Debtor prior to the appointment of the Trustee.

/ / /

/ / /

/ / /

1

**PLEASE TAKE NOTICE** that the Schedules being submitted by the Trustee at this time are as follows:

1.    Summary of Schedules

2.    Statistical Summary of Certain Liabilities and Related Data

3.    Schedule A – Real Property

4.    Schedule B – Personal Property

5.    Schedule D – Creditors Holding Secured Claims

6.    Schedule E -  Creditors Holding Unsecured Priority Claims

7.    Schedule F – Creditors Holding Unsecured Nonpriority Claims

8.    Schedule G – Executory Contracts and Unexpired Leases

9.    Schedule H – Codebtors

**PLEASE TAKE FURTHER NOTICE** that the information contained in the Schedules has been obtained by the Trustee through discovery initiated since his appointment as Trustee. As a result, the Trustee makes no representations or warranties regarding the accuracy and validity of the information contained in the Schedules.

**PLEASE TAKE FURTHER NOTICE** that if any entity or person disputes or otherwise challenges the information set forth in the Schedules, such entity or person should file a proof of claim in Debtor's bankruptcy case with the United States Bankruptcy Court and serve said proof of claim on counsel for the Trustee, whose name and contact information is set forth in the upper left-hand corner on the first page of this document.  Moreover, the Trustee recommends that any interest party contact an attorney to discuss any of the information contained in the Schedules.

Dated: June 3, 2010                         DIAMOND DECISIONS, INC.


By:___/s/ *Anthony A. Friedman*___
            DAVID B. GOLUBCHIK
            ANTHONY A. FRIEDMAN
            LINDSEY L. SMITH
            LEVENE, NEALE, BENDER,
                RANKIN, & BRILL L.L.P.
            Attorneys for Howard Grobstein,
            Chapter 11 Trustee

2

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Central District of California

In re   **Diamond Decisions, Inc.**                                    ,       Case No.   **2:10-bk-15109-RN**

                                  Debtor

Chapter                                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,235,599.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 18,597,733.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 10 | | 25,271.64 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 94 | | 1,537,085.56 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 112 | | | |
| | Total Assets | | 1,235,599.00 | | |
| | Total Liabilities | | | 20,160,090.20 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Central District of California

In re **Diamond Decisions, Inc.** _____ ,    Case No. _____

Debtor

Chapter _____ **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **Diamond Decisions, Inc.**                                    ,        Case No. _____
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | **0.00** | (Total of this page) |
| | | Total > | **0.00** | |
| | | (Report also on Summary of Schedules) | | |

__0__   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Diamond Decisions, Inc.**                                          ,    Case No. _____
                                               Debtor

# SCHEDULE B - PERSONAL PROPERTY

     Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

     **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty Cash Diamond Decisions, Inc. 2068 2nd Street Norco, CA 92860** | - | **272.00** |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo XXXXXX-0079** | - | **0.00** |
| | | | **Wells Fargo XXXXXX-0438** | - | **0.00** |
| | | | **Wells Fargo XXXXXX-0446** | - | **0.00** |
| | | | **Wells Fargo XXXXXX-3106** | - | **41,081.00** |
| | | | **Altura FCU XXXXXX-5301** | - | **192.00** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Unknown** | - | **Unknown** |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | | **Jewelry in safe-deposit box** | - | **Unknown** |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

                                                      Sub-Total >      **41,545.00**
                                                      (Total of this page)

   **3**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                                    ,    Case No. _____
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Privacy Wear, Inc. -100% ownership** | **-** | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attachment B-16** | **-** | **296,189.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                                                    Sub-Total >    **296,189.00**
                                                                    (Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Diamond Decisions, Inc.** _____,    Case No. _____

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **US Patent 77817318 - United We Cure - digital music downloadable from the Internet; sound recordings featuring music and video recordings featuring music; pre-printer posters; tote bags; clothing; namely; hooded sweat shirts and tank tops; headwear, namely, caps and hats; belt buckles; charitable fund raising services by means of musical concerts** | - | **Unknown** |
| | | **US Patent 77817287 - United We Cure - sunglasses; bracelets; clothing, namely t-shirts and sweat shirts** | - | **Unknown** |
| | | **US Patent 77654784 - United We Cure - clothing, namely, jeans, denim pants, shorts, capri pants, skirts, jackets, "V" on pockets of jeans** | - | **Unknown** |
| | | **US Patent 77566449 - Privacywear - wallets, handbags, and purses; clothing, namely, jeans, denim pants, shorts, capri pants, skirts, tank tops, tee shirts, sweaters, jackets, hooded shirts, hooded sweatshirts, zipper front sweatshirts, vests, belt; footwear, namely, shoes and sandals; headwear, namely, hats and caps; privacywear logo with bird logo, crest** | - | **Unknown** |
| | | **US Patent 77566447 - Prvcy Premium - wallets, handbags, and purses; clothing, namely, jeans, denim pants, shorts, capri pants, skirts, tank tops, tee shirts, sweaters, jackets, hooded shirts, hooded sweatshirts, zipper front sweatshirts, vests, belt; footwear, namely, shoes and sandals; headwear, namely, hats and caps; Prvcy Premium logo, badge design** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |

Sub-Total >    **0.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Diamond Decisions, Inc.**                ,      Case No. _____

                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Equipment, racking, forklift, office furnishings, computer peripherals, and Scion xB** | - | 25,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **See attachment B-30.1 WIP** | - | 311,585.00 |
| | | **See attachment B-30.2 Finished** | - | 561,280.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 897,865.00 |
| (Total of this page) | |
| Total > | 1,235,599.00 |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re __**Diamond Decisions, Inc.**_____,    Case No. _____
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **Agile Opportunity Fund** **1210 RXR Plaza** **Attn:  Thomas A. Draghi, Esq.** **Uniondale, NY 11556** | | - | | | | | | | |
| | | | | Value $            0.00 | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Banc of America Leasing & Capital, LLC** **2059 Northlake Parkway, 4th Floor** **Attn:  Darnett Lue** **Tucker, GA 30084** | | - | | | | | | | |
| | | | | Value $            0.00 | | | | **Unknown** | **0.00** |
| Account No. | | | | | | | | | |
| **The Deanna Adler 2009 GRAT** **& Adler Adv Attn: David I. Horowitz** **333 Hope Street** **Los Angeles, CA 00090-0071** | | - | | | X | X | X | | |
| | | | | Value $            0.00 | | | | **3,599,092.00** | **3,599,092.00** |
| Account No. | | | | | | | | | |
| **Union Bank** **445 South Figueroa** **Los Angeles, CA 90071** | | - | | | | | | | |
| | | | | Value $            0.00 | | | | **14,998,641.00** | **678,719.00** |

| | | |
|---|---|---|
| __0__ continuation sheets attached | Subtotal (Total of this page) | 18,597,733.00 |  4,277,811.00 |
| | Total (Report on Summary of Schedules) | 18,597,733.00 | 4,277,811.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10)

.

In re    **Diamond Decisions, Inc.**                                        ,    Case No. _____

_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

■ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**9**    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re __Diamond Decisions, Inc._____,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Avila, Daniel** <br> **6501 Vinevale Ave.** <br> **Bell, CA 90201** | - | | | | | | Unknown <br><br> **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **Avila, Joaquin** <br> **6501 Vinevale Ave.** <br> **Bell, CA 90201** | - | | | | | | Unknown <br><br> **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **Ballou, Alycia** <br> **3613 Sedlock Drive** <br> **Corona, CA 92881** | - | | | | | | Unknown <br><br> **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **Campbell, Yvette** <br> **25202 Pacific Crest St.** <br> **Corona, CA 92883** | - | | | | | | Unknown <br><br> **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **Cifuentes, Alexander** <br> **13785 Roderick Dr.** <br> **Mareno Valley, CA 92555** | - | | | | | | Unknown <br><br> **Unknown** | **Unknown** <br><br> **0.00** |

Sheet __1__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: **0.00**
(Total of this page): **0.00**    **0.00**

B6E (Official Form 6E) (4/10) - Cont.

In re __Diamond Decisions, Inc._____ ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Cotzojay, Jose Efrain 521 S. Union Dr. Apt # Los Angeles, CA 90017 | - | | | | | | Unknown <br> Unknown | Unknown <br> 0.00 |
| Account No. Curiel, Rogelio 13241 Finchley Street Baldwin Park, CA 91706 | - | | | | | | 3,356.07 <br> 3,356.07 | 3,356.07 <br> 0.00 |
| Account No. Flores, Alicia 9930 Alesia Street South El Monte, CA 91733 | - | | | | | | Unknown <br> Unknown | Unknown <br> 0.00 |
| Account No. Flores, Juan 6321 Miles Ave Huntington Park, CA 90255 | - | | | | | | Unknown <br> Unknown | Unknown <br> 0.00 |
| Account No. Garcia, Alberto 1218 E. 23Rd St. Los Angeles, CA 90011 | - | | | | | | 760.00 <br> 760.00 | 760.00 <br> 0.00 |

Sheet __2__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 4,116.07 | 4,116.07 |
| 4,116.07 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Diamond Decisions, Inc.** , Case No. _____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Garcia, Victoria** 4248 Val Verde Ave. Chino Hills, CA 91709 | - | | | | | | Unknown **Unknown** | Unknown | **0.00** |
| Account No. **Garza, Rozana** 19508 Avenida Del Campo Walnut, CA 91789 | - | | | | | | Unknown **Unknown** | Unknown | **0.00** |
| Account No. **Gonzales, Nancy** 15436 Los Robles Ave Hacienda Heights, CA 91745 | - | | | | | | 4,134.62 **4,134.62** | 4,134.62 | **0.00** |
| Account No. **Guerra, Roberto** 4557 Valley Blvd. Los Angeles, CA 90032 | - | | | | | | Unknown **Unknown** | Unknown | **0.00** |
| Account No. **Jimenez, Guadalupe** 7003 Rita Ave Apt D Huntington Park, CA 90255 | - | | | | | | 2,000.00 **2,000.00** | 2,000.00 | **0.00** |

Sheet **3** of **9** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 6,134.62 | 6,134.62 |
| | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Diamond Decisions, Inc.** _____ ,    Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Johnson, Marlon**<br>**445 Richey Street Apt. 203**<br>**Corona, CA 92879** | - | | | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**Johnson, Toia**<br>**2404 Nutwood Ave Apt. C15**<br>**Fullerton, CA 92831** | - | | | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**Kilpatrick, Janelle**<br>**3360 Topaz Lane Apt. J30**<br>**Fullerton, CA 92831** | - | | | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**Kim, Dorothy**<br>**716 S. Spring Street**<br>**Los Angeles, CA 90014** | - | | | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**Lavoy, Vickie**<br>**6130 Camino Real #301**<br>**Riverside, CA 92509** | - | | | | | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**0.00** |

Sheet **4** of **9** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **0.00** | **0.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Diamond Decisions, Inc.**                                  ,    Case No. _____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Leon, Abraham** <br> **22630 Silver Dollar St.** <br> **Corona, CA 92883** | - | | | | | | | 3,077.63 |
| | | | | | | | 3,077.63 | 0.00 |
| Account No. <br><br> **Lopez, Maria** <br> **3955 E. Gleason St.** <br> **Los Angeles, CA 90063** | - | | | | | | | 2,676.85 |
| | | | | | | | 2,676.85 | 0.00 |
| Account No. <br><br> **Mass Luciano, Emmanual** <br> **523 N Orlando Ave Apt 5** <br> **West Hollywood, CA 90048** | - | | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. <br><br> **Mba-Amougou, Letuiana** <br> **6633 Belmar Ave** <br> **Reseda, CA 91335** | - | | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. <br><br> **Mcmillian, Myra** <br> **1496 Iris Grove Dr.** <br> **Corona, CA 92881** | - | | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Sheet **5** of **9** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 5,754.48 | 5,754.48 <br> 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Diamond Decisions, Inc.** _____,    Case No. _____
　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Domestic Support Obligations

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Mondragon, Alexander 4132 E. Mendez St Apt 301 Long Beach, CA 90815 | - | | | | | | Unknown | Unknown / 0.00 |
| Account No. Narveaz, Mayra 15920 La Forge St. Apt D Whittier, CA 90603 | - | | | | | | 2,657.83 | 2,657.83 / 0.00 |
| Account No. Olvera, Mayra 3046 Olive St. Walnut Park, CA 90255 | - | | | | | | Unknown | Unknown / 0.00 |
| Account No. Orozco, Guillermo 2137 1/2 E. Cesar Chavez #4 Los Angeles, CA 90033 | - | | | | | | 5,008.64 | 5,008.64 / 0.00 |
| Account No. Pavon, Karena 24299 Forsyte St. Moreno Valley, CA 92557 | - | | | | | | Unknown | Unknown / 0.00 |

Sheet  **6**  of  **9**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 7,666.47 | 7,666.47 |
| 7,666.47 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **Diamond Decisions, Inc.** ,                                Case No. _____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Pompa, Jose** <br> **6321 Miles Ave** <br> **Huntington Park, CA 90255** | - | | | | | | <br> 840.00 <br><br> 840.00 | 840.00 <br><br> 0.00 |
| Account No. <br><br> **Pompa, Nicolas** <br> **3061 Eth Pl. Apt #A** <br> **Huntington Park, CA 90255** | - | | | | | | <br> 760.00 <br><br> 760.00 | 760.00 <br><br> 0.00 |
| Account No. <br><br> **Posada, Gonzalo** <br> **13713 Daphne Ave.** <br> **Gardena, CA 90249** | - | | | | | | <br> 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Quach, Johnny** <br> **4919 Glickman Ave.** <br> **Temple City, CA 91780** | - | | | | | | <br> Unknown <br><br> Unknown | Unknown <br><br> 0.00 |
| Account No. <br><br> **Saban, Mario** <br> **410 S. Mariposa Ave Apt #9** <br> **Los Angeles, CA 90020** | - | | | | | | <br> Unknown <br><br> Unknown | Unknown <br><br> 0.00 |

Sheet **7** of **9** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,600.00 | |
| (Total of this page) | 1,600.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Diamond Decisions, Inc.**                                              ,     Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sanchez, Luis Alberto**<br>**3046 Olive St.**<br>**Huntington Park, CA 90255** | - | | | | | | Unknown | Unknown | 0.00 |
| Account No.<br><br>**Sawyer, Rhonda**<br>**38339 Falcon Court**<br>**Murrieta, CA 92563** | - | | | | | | Unknown | Unknown | 0.00 |
| Account No.<br><br>**Siney, Alfredo**<br>**527 Union Dr.**<br>**Los Angeles, CA 90017** | - | | | | | | Unknown | Unknown | 0.00 |
| Account No.<br><br>**Tobar, Victor**<br>**1050 S. Westmoreland Ave #204**<br>**Los Angeles, CA 90006** | - | | | | | | Unknown | Unknown | 0.00 |
| Account No.<br><br>**Turcois, Carolyn**<br>**3927 W. 119Th St.**<br>**Hawthorne, CA 90250** | - | | | | | | Unknown | Unknown | 0.00 |

Sheet **8** of **9** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Diamond Decisions, Inc.**                                                        , Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Turpin, Nicole**<br>**11656 Montana Ave. Apt 104**<br>**Los Angeles, CA 90049** | - | | | | | | **Unknown** | **Unknown**<br><br>**0.00** |
| Account No.<br><br>**White, Erika**<br>**1234 Paseo Del Sol Way**<br>**Mareno Valley, CA 92557** | - | | | | | | **Unknown** | **Unknown**<br><br>**0.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet __9__ of __9__ continuation sheets attached to | Subtotal | **0.00** |
| Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page)   **0.00** | **0.00** |
| | Total | **25,271.64** |
| | (Report on Summary of Schedules)   **25,271.64** | **0.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Diamond Decisions, Inc.**                                              ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **2020 Chic 2035 S. Santa Fe Ave. Los Angeles, CA 90021** | | - | | | | | | 120.00 |
| Account No. **24/7 In Touch 355 Maxell Crescent Regina, Saskatchewan CANADA** | | - | | | | | | **Unknown** |
| Account No. **350 North Orleans Rent Account Merchandi 1744 Paysphere Circle Chicago, IL 60674** | | - | | | | | | 2,760.00 |
| Account No. **A&E American And Efird, Inc. 6098 Rickenbacker Road City Of Commerce, CA 90040** | | - | | | | | | 388.00 |
| __93__ continuation sheets attached | | | | Subtotal (Total of this page) | | | | 3,268.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Decisions, Inc.** _____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **A&K Sewing Machine Parts** <br> **12607 S. Wright Rd.** <br> **Compton, CA 90221** | - | | | | | | 642.05 |
| Account No. <br><br> **ABC Sewing Machine** <br> **2100 South Main Street** <br> **Los Angeles, CA 90007** | - | | | | | | 45.00 |
| Account No. <br><br> **Absolute Apparel Service** <br> **112 W. 9Th St. Suite 1023** <br> **Los Angeles, CA 90015** | - | | | | | | 6,395.16 |
| Account No. <br><br> **Access Packing Supplies** <br> **13089 Peyton Dr., #C-401** <br> **Chino Hills, CA 91709** | - | | | | | | 8,453.67 |
| Account No. <br><br> **ADP** <br> **504 Clinton Center Dr. Ste 4400** <br> **Clinton, MS** | - | | | | | | Unknown |

Sheet no. __1__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,535.88

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                        ,    Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ADP Easypay Socal** <br> **7000 Village Drive** <br> **Buena Park, CA 90621** | - | | | | | | **Unknown** |
| Account No. <br><br> **Advanced Cabling** <br> **17870 Newhope St., Suite 104-522** <br> **Fountain Valley, CA 92780** | - | | | | | | **473.00** |
| Account No. <br><br> **Advanced Mailing Services** <br> **2600 Temple Heights Dr., Ste H** <br> **Oceanside, CA 92056** | - | | | | | | **3,705.97** |
| Account No. <br><br> **Aetna** <br> **1385 E. Shaw Ave** <br> **Fresno, CA 93710** | - | | | | | | **Unknown** |
| Account No. <br><br> **Aetna** <br> **PO Box 2321 1425 Union Meeting Road** <br> **Blue Bell, PA 19422** | - | | | | | | **Unknown** |

Sheet no. __2__ of __93__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **4,178.97**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Decisions, Inc.**                                    ,    Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Aetna** <br> **PO Box 894938** <br> **Los Angeles, CA 90189** | | - | | | | | **27,483.60** |
| Account No. <br><br> **Al Cauthen Jr.** <br> **312 North Main Street** <br> **Heath Springs, SC 29058** | | - | | | | | **Unknown** |
| Account No. <br><br> **Alan & Kay Baker** <br> **1807 McKinney Cove Road** <br> **Bakersville, NC 28705** | | - | | | | | **Unknown** |
| Account No. <br><br> **Alan R. Sycoff** <br> **110 Schmidt Blvd.** <br> **Farmingdale, NY 11735** | | - | | | | | **Unknown** |
| Account No. <br><br> **All American Wash Company / Lucky** <br> **2932 E. 11Th St.** <br> **Los Angeles, CA 90023** | | - | | | | | **Unknown** |

Sheet no. __3__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**27,483.60**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.** _____,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Allen Smalls 214 Charlie Stacks Road Lancaster, SC 29720 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Allie G. 76 Throckmorton Ave Mill Valley, CA 94941 | - | | | | | | | | 1,421.30 |
| Account No. | | | | | | | | | |
| Allied Administrators for Delta Dental PO Box 45739 San Francisco, CA 94145 | - | | | | | | | | 4,241.18 |
| Account No. | | | | | | | | | |
| Allison Gold 874 East 9th Street Brooklyn, NY 11230 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Allstate Po Box 650562 Dallas, TX 75265 | - | | | | | | | | 1,964.00 |

| | | |
|---|---|---|
| Sheet no. __4__ of __93__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 7,626.48 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.** _____ ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Allstate PO Box 3589 Akron, OH 44309 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Ambrosia & Co. 250 Spring Street, Suite 9N104 Atlanta, GA 30303 | - | | | | | | | 7,763.81 |
| Account No. | | | | | | | | |
| American Apparel 747 Warehouse St. Los Angeles, CA 90021 | - | | | | | | | 22.05 |
| Account No. | | | | | | | | |
| American Dye House Inc. 13024 S. Spring St. Los Angeles, CA 90061 | - | | | | | | | 10,891.00 |
| Account No. | | | | | | | | |
| American Garment Sewing 3850 South Santa Fe Ave. Los Angeles, CA 90058 | - | | | | | | | Unknown |

Sheet no. __5__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,676.86

B6F (Official Form 6F) (12/07) - Cont.

In re __**Diamond Decisions, Inc.**_____ ,    Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Amos Mungo 1 Black Oak Court Poquoson, VA 23662 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Amy and Neil Zusman 23427 Westchester Blvd. Port Charlotte, FL 33980 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Garrett Inc. 380 Lexington Ave Suite 2135 New York, NY 10168 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Mackenzie 226 Yates Avenue Charleston, SC 29412 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Andrew Yoon 756 S. Broadway #1108 Los Angeles, CA 90014 | - | | | | | | | 500.00 |

Sheet no. __**6**___ of __**93**__ sheets attached to Schedule of                Subtotal        | 500.00 |
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.**                                            ,   Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Anthony Hunter** **3481 Horne Twitty Road** **Heath Springs, SC 29058** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Arlene Cohen** **26 Market Street** **Syosset, NY 11791** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Assameka Capital Inc.** **30 Olympia Lane** **Monsey, NY 10952** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **At&T** **Po Box 105068** **Atlanta, GA 30348** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **At&T Business Services** **Po Box 5019** **Carol Stream, IL 60197** | - | | | | | | **6,770.44** |

Sheet no. __7__ of __93__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **6,770.44**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Decisions, Inc.**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **At&T Datacomm, Inc.** **Po Box 8104** **Aurora, IL 60507** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **At&T Mobility** **Po Box 60017** **Los Angeles, CA 90060** | - | | | | | | **412.24** |
| Account No. | | | | | | | |
| **At&T Payment Center** **Payment Center** **Sacramento, CA 95887** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Bae Y. Lee** **12386 County Road 7130** **Rolla, MO 65401** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Benjamin & Deborah Leppard** **1582 the Crossing** **Rock Hill, SC 29732** | - | | | | | | **Unknown** |

Sheet no. __8___ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **412.24**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Diamond Decisions, Inc.**_____ ,    Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Benjamin S. Gaddy II and Connie J. Gaddy<br>605 W. 8th St.<br>Rolla, MO 65401 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Bennett Levine<br>20 Drake Road<br>Somerset, NJ 08873 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Berlin Lehman Fund, Inc.<br>200 Ocean Ln Drive<br>Key Biscayne, FL 33149 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Berri Goldfarb<br>137 S. Peck Drive Suite B<br>Beverly Hills, CA 90212 | - | | | | | | 23,223.81 |
| Account No. | | | | | | | |
| Beth Hinson<br>361 Gouge Road<br>Bakersville, NC 28705 | - | | | | | | Unknown |

Sheet no. _**9**___ of _**93**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    23,223.81
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Board Of Equalization** **Po Box 942879** **Sacramento, CA 94279** | - | | | | | | | 663.50 |
| Account No. | | | | | | | | |
| **Bobby Hilliard** **4469 Stoneboro Road** **Heath Springs, SC 29058** | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| **Bookmasters Inc.** **30 Amberwood Parkway PO Box 388** **Ashland, OH 44805** | - | | | | | | | 80.00 |
| Account No. | | | | | | | | |
| **Brandi N. Mosely** **1601 Yorkmont Dr.** **Rock Hill, SC 29730** | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| **Brandon Wood** **8524 Broad Meadow Lane** **McKinney, TX 75071** | - | | | | | | | Unknown |

Sheet no. __10__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

743.50

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** _____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Brandy Baker 2782 Rocky River Rd Heath Springs, SC 29058 | | - | | | | | | Unknown |
| Account No. Braundie Ellis 5225 Canyon Crest Dr. # 71-617 Riverside, CA 92507 | | - | | | | | | Unknown |
| Account No. Brent E. Glenn 2139 Fork Hill Road Heath Springs, SC 29058 | | - | | | | | | Unknown |
| Account No. Brian Carson Blackmon 463 Monroe Highway Lancaster, SC 29720 | | - | | | | | | Unknown |
| Account No. Brivis Investments, LTD Arawak Chambers Road Town, Tortola, BVI | | - | | | | | | Unknown |

Sheet no. __11__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                              ,    Case No. _____
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Broadview Security** **8880 Esters Boulevard** **Irving, TX 75063** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Bruce E. Mosely** **1601 Yorkmont Dr.** **Rock Hill, SC 29730** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **C. Farris Cauthen** **104 E. Meeting Street** **Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **California Supply, Inc.** **Po Box 3906** **Gardena, CA 90248** | - | | | | | | **958.00** |
| Account No. | | | | | | | |
| **California Transport Enterprises, Inc.** **PO Box 471** **Southgate, CA 90280** | - | | | | | | **68.34** |

Sheet no. __12__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **1,026.34**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.** _____,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**Carl Carson Blackmon**<br>**863 Fork Hill Road**<br>**Heath Springs, SC 29058** | | - | | | | | | **Unknown** |
| Account No. <br><br>**Carolina Jimenez**<br>**13192 Dunklee Ave**<br>**Garden Grove, CA 92840** | | - | | | | | | **950.00** |
| Account No. <br><br>**CBE**<br>**4A Mason, #A**<br>**Irvine, CA 92618** | | - | | | | | | **3,827.05** |
| Account No. <br><br>**Cecil D. & Alieen A. Hume**<br>**654 Girard Street NW Suite 303**<br>**Washington, DC 20001** | | - | | | | | | **Unknown** |
| Account No. <br><br>**Celcilia's Design, Inc.**<br>**5770 Anderson St.**<br>**Vernon, CA 90058** | | - | | | | | | **465.00** |

Sheet no. __**13**__ of __**93**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **5,242.05**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                              ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Charles B. Aimar 697 Ritter Drive Charleston, SC 29412 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Charles Bott 90 Eagle Rock Road Roseland, NJ 07068 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Charles Helms 2315 Oxford Circle Lancaster, SC 29720 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Charles P. Medows 15622 State Route B Saint James, MO 65559 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Charles Warshaw Family Limited Partnersh 5 Phaeton Drive Melville, NY 11747 | - | | | | | | | Unknown |

Sheet no. __14__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.**                                    ,    Case No. _____
                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Chavi F. Hertz** 525  N. Hillcrest Rd. Beverly Hills, CA 90210 | - | | | | | | **Unknown** |
| Account No. **Chavi Hertz** 525 N. Hillcrest Rd. Beverly Hills, CA 90210 | - | | | | | | **Unknown** |
| Account No. **Chaya D. Siegfried** 883 East 26th St Brooklyn, NY 11210 | - | | | | | | **Unknown** |
| Account No. **City Of Norco - Utility Billing Division** 2870 Clark Ave Norco, CA 92860 | - | | | | | | **571.40** |
| Account No. **Colette Samara** 6520 Ridgefield Drive Alpharette, GA 30005 | - | | | | | | **Unknown** |

Sheet no. __15__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **571.40**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Decisions, Inc.**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Conde' Nast Publications** PO Box 88965 Chicago, IL 60695 | - | | | | | | 174,904.50 |
| Account No. **Cone Denim** 804 Green Valley Road, Suite 300 Greensboro, NC 27408 | - | | | | | | Unknown |
| Account No. **Cong Dang** 1007 E. High Point St. Springfield, MO 65810 | - | | | | | | Unknown |
| Account No. **Connie Armijo** 9900 Wilshire Blvd. Beverly Hills, CA 90210 | - | | | | | | Unknown |
| Account No. **Cotsworld Industries** 10 E. 40Th Street, Suite 3410 New York, NY 10016 | - | | | | | | 0.00 |

Sheet no. __16__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

174,904.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____,    Case No. _____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Cross Country Transport Inc.** <br>**517 Belmont-Mt. Holly Road** <br>**PO Box 588** <br>**Belmont, NC 28012** | - | | | | | | **2,409.78** |
| Account No. <br><br> **Cyril Ettori** <br>**8 Place Charles Dullin** <br>**75018 Paris, FRANCE** | - | | | | | | **Unknown** |
| Account No. <br><br> **Dale S. Fisher** <br>**3226 Shandon Road** <br>**Rock Hill, SC 29730** | - | | | | | | **Unknown** |
| Account No. <br><br> **Damon L. Mungo** <br>**2042 Baskin Hill Road** <br>**Heath Springs, SC 29058** | - | | | | | | **Unknown** |
| Account No. <br><br> **Daniel Grove** <br>**35 Ruger Lane** <br>**Wallkill, NY 12589** | - | | | | | | **Unknown** |

Sheet no. __**17**__ of __**93**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,409.78**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____ ,    Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Danny C. Bennett 3658 Rocky River Rd. Heath Springs, SC 29058 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Darryl K. Usher 2614 Cane Mill Road #2155 Lancaster, SC 29721 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| David B. Flynn 892 Providence Road Lancaster, SC 29720 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| David G. Knight 2296 Tribal Rd Lancaster, SC 29720 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| David Krieger 420East 51st Street New York, NY 10022 | - | | | | | | Unknown |

Sheet no. __18__ of __93__ sheets attached to Schedule of                                Subtotal                          0.00
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** _____,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**David Lustig**<br>**15 the Glenada**<br>**Roslyn, NY 11576** | | - | | | | | **Unknown** |
| Account No.<br><br>**David Oldenberg**<br>**631 Oregon Trail Ct.**<br>**St. Charles, MO 63304** | | - | | | | | **Unknown** |
| Account No.<br><br>**David P. Vinson**<br>**4137 Damascus Church Road**<br>**Westville, SC 29175** | | - | | | | | **Unknown** |
| Account No.<br><br>**David R. Kirk**<br>**3627 Rocky River Road**<br>**Heath Springs, SC 29058** | | - | | | | | **Unknown** |
| Account No.<br><br>**Deb & Ward Merrell**<br>**1013 Winchester Dr.**<br>**Rolla, MO 65401** | | - | | | | | **Unknown** |

Sheet no. __19__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____ ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dennis B. Adams 1981 Line Road Heath Springs, SC 29058 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dennis J. Wright 3208 High Glen Drive Charlotte, NC 28269 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Dennis Kirk 1700 Billy Kirk Rd. Heath Springs, SC 29058 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Denovas, Inc. Dba Two Stars Cutting & Fu 1000 E. 60Th Street Los Angeles, CA 90001 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Devin Mungo 3527 Rocky River Rd. Heath Springs, SC 29058 | - | | | | | | | Unknown |

Sheet no. __20__ of __93__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Devorah Gold 874 East 9th Street Brooklyn, NY 11230 | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| DHL 1200 South Pine Island Road #600 Plantation, FL 33324 | - | | | | | | 38.00 |
| Account No. | | | | | | | |
| Directv Po Box 60036 Los Angeles, CA 90060 | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| Don M. Hinson 2425 Hough Rd. Lancaster, SC 29720 | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| Donald Krodel 4281 Pageland Highway Lancaster, SC 29720 | - | | | | | | **Unknown** |

Sheet no. __21__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Decisions, Inc.**                                     ,    Case No. _____
                                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Donald L. Hinson** **3473 Minning Road** **Kershaw, SC 29720** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Donald Maynard** **802 Old Williams Rd** **Wingate, NC 28174** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Donna & Marion Wendell Wright** **874 S. Potter Road** **Lancaster, Sc 29720** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Doug Hinson** **3266 Spirit Road** **Heath Springs, SC 29058** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Douglas Crenshaw** **667 Lancaster Bypass East** **Lancaster, Sc 29720** | - | | | | | | **Unknown** |

Sheet no. __22__ of __93__ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                  ,    Case No. _____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Douglas Evans** <br> **827 Petinot Pl.** <br> **Stevensville, MD 21666** | | - | | | | | **Unknown** |
| Account No. <br><br> **Dwight Bridges** <br> **2370 Ann's Loop** <br> **Liberty Hill, SC 29074** | | - | | | | | **Unknown** |
| Account No. <br><br> **Ecstasoul Music Group, LLC** <br> **3832 S. Burnside Ave** <br> **Los Angeles, CA 90008** | | - | | | | | **3,750.00** |
| Account No. <br><br> **Edwin Couick** <br> **4301 Murphy Ln** <br> **Monroe, NC 28112** | | - | | | | | **Unknown** |
| Account No. <br><br> **Elliot Gold** <br> **874 East 9th Street** <br> **Brooklyn, NY 11230** | | - | | | | | **Unknown** |

Sheet no. __23__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **3,750.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Elliot Goldberg** **73 Eagle Chase** **Woodbury, NY 11797** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **ENK International LLC** **3 East 54th Street** **New York, NY 10036** | - | | | | | | **7,125.00** |
| Account No. | | | | | | | |
| **Erica Lippy** **11706 Dorothy Street #16** **Los Angeles, CA 90049** | - | | | | | | **450.00** |
| Account No. | | | | | | | |
| **Esther Solomon** **1715 East 24 St.** **Brooklyn, NY 11229** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Evan Bower** **32 Meadowood Lane** **Brookville, Ny 11545** | - | | | | | | **Unknown** |

Sheet no. __24__ of __93__ sheets attached to Schedule of                    Subtotal        **7,575.00**
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.**                                           ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Evan Genack** <br> **533 Reads Lane** <br> **Far Rockaway, NY 11691** | - | | | | | | **Unknown** |
| Account No. <br><br> **Exclusively For You, Inc.** <br> **1409 Kuehner Drive #105** <br> **Simi Valley, CA 93063** | - | | | | | | **2,612.50** |
| Account No. <br><br> **Fast Signs** <br> **23209 Sunnymead Blvd.** <br> **Moreno Valley, CA 92553** | - | | | | | | **199.02** |
| Account No. <br><br> **Fingerprint Communications** <br> **35 East 21St Street, 3Rd Floor** <br> **New York, NY 10010** | - | | | | | | **741.80** |
| Account No. <br><br> **First Data Independent Sales, Services B** <br> **Po Box 5180** <br> **Simi Valley, CA 93062** | - | | | | | | **Unknown** |

| | |
|---|---|
| Sheet no. __25__ of __93__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page)   **3,553.32** |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                                     ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| First National Bank of Omaha 1620 Dodge St., Stop Code 3105 Omaha, NE 68197 | - | | | | | | 281,129.54 |
| Account No. | | | | | | | |
| Fish Window Cleaning 5225 Canyon Crest Dr. #71-344 Riverside, CA 92507 | - | | | | | | 361.00 |
| Account No. | | | | | | | |
| Ford Models, Inc. Po Box 29629, General Post Office New York, NY 10087 | - | | | | | | 2,040.00 |
| Account No. | | | | | | | |
| Fourth Floor 10100 Santa Monica Blvd., Suite 900 Los Angeles, CA 90067 | - | | | | | | 61,813.49 |
| Account No. | | | | | | | |
| Frances L. Story 974 Sherwood Circle Lancaster, SC 29720 | - | | | | | | Unknown |

Sheet no. __26__ of __93__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

345,344.03

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Francine Dmerenghi PO Box 1884 Rolla, MO 65402 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Frankie Catoe 435 Holiday Road Lancaster, SC 29720 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Frieda Furman 520 Madison Avenue 12th Floor New York, NY 10022 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Frost Fire Protection LLC PO Box 67971 Los Angeles, CA 90067 | - | | | | | | 330.00 |
| Account No. | | | | | | | |
| Frye/Wiles 5425 Strasburg Dr. Greensboro, NC 27407 | - | | | | | | 6,950.00 |

Sheet no. __27__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 7,280.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.**                                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**G&G International Security, Inc.**<br>**Po Box 8326**<br>**La Verne, CA 91750** | - | | | | | | **1,080.00** |
| Account No.<br><br>**Gale Triangle CA**<br>**PO Box 515176**<br>**Los Angeles, CA 90051** | - | | | | | | **157.14** |
| Account No.<br><br>**Gary A.Gelbfish & Chana E. Gelbfish**<br>**2502 Avenue I**<br>**Brooklyn, NY 11210** | - | | | | | | **Unknown** |
| Account No.<br><br>**Gemini Heating & Air Conditioning, Inc.**<br>**3337 Grapevine Street**<br>**Mira Loma, CA 91752** | - | | | | | | **205.81** |
| Account No.<br><br>**Gene Cudd**<br>**1886 JA Cochran Bypass PO Box 733**<br>**Chester, SC 29706** | - | | | | | | **Unknown** |

Sheet no. __28__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,442.95**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Decisions, Inc.**_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**George Gay**<br>**2171 Red Maple Rd.**<br>**Kershaw, SC 29067** | - | | | | | | | **Unknown** |
| Account No.<br><br>**George Lawrence**<br>**5614 Underwood Ave.**<br>**Charlotte, NC 28213** | - | | | | | | | **Unknown** |
| Account No.<br><br>**George Roberts**<br>**1941 Williams Circl**<br>**Lancaster, SC 29720** | - | | | | | | | **Unknown** |
| Account No.<br><br>**Gerald J. Knight**<br>**2307 Tribal Rd.**<br>**Lancaster, SC 29720** | - | | | | | | | **Unknown** |
| Account No.<br><br>**Gerber Service**<br>**24 Industrial Park Road West**<br>**Tolland, CT 06084** | - | | | | | | | **925.00** |

Sheet no. __29__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**925.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                    ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Geroge Heslop** <br> **16 Industrial Park** <br> **Southhampton SB 03, BERMUDA** | | - | | | | | **Unknown** |
| Account No. <br><br> **Ges** <br> **7050 Lindell Rd.** <br> **Las Vegas, NV 89118** | | - | | | | | **Unknown** |
| Account No. <br><br> **Global Finance 911 Inc.** <br> **5225 Canyon Crest Dr. #71-67** <br> **Riverside, CA 92507** | | - | | | | | **Unknown** |
| Account No. <br><br> **Golden State Finishing House** <br> **8614 Mettler St.** <br> **Los Angeles, CA 90003** | | - | | | | | **Unknown** |
| Account No. <br><br> **Gregory and Andrea Hugh-Sam** <br> **17 Retirement Rd.** <br> **Kingston 5, JAMAICA** | | - | | | | | **Unknown** |

Sheet no. __30__ of __93__ sheets attached to Schedule of                    Subtotal                         **0.00**
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____,    Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GS1** <br> **7887 Washington Village Dr. #300** <br> **Dayton, OH 45459** | | - | | | | | | **Unknown** |
| Account No. <br><br> **Guenter Schultz** <br> **Am Hagmattle 23** <br> **D-78117 Freiburg, GERMANY** | | - | | | | | | **Unknown** |
| Account No. <br><br> **Harold Faile** <br> **2240 Rocky River Rd.** <br> **Heath Springs, SC 29058** | | - | | | | | | **Unknown** |
| Account No. <br><br> **Harold Funderburk** <br> **778 Deerwood Road** <br> **Lancaster, Sc 29720** | | - | | | | | | **Unknown** |
| Account No. <br><br> **Harold Lefkowiz** <br> **840 Shore Road** <br> **Long Beach, NY 11561** | | - | | | | | | **Unknown** |

Sheet no. __31__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Harry K. Truesdale** <br> **263 Shop Rd.** <br> **Kershaw, SC 29067** | | - | | | | | | **Unknown** |
| Account No. <br><br> **Harry Montgomery** <br> **109 Birchwood Drive** <br> **Kingstree, SC 29553** | | - | | | | | | **Unknown** |
| Account No. <br><br> **Harry'S Dye & Wash** <br> **1015 Orangethorpe Ave.** <br> **Anaheim, CA 92801** | | - | | | | | | **3,920.20** |
| Account No. <br><br> **Harvey & Gloria Zaretzky** <br> **26 Amsterdam Ave.** <br> **Monsey, NY 10952** | | - | | | | | | **Unknown** |
| Account No. <br><br> **Harvey Zaretzky** <br> **26 Amsterdam Ave.** <br> **Monsey, NY 10952** | | - | | | | | | **Unknown** |

Sheet no. **32** of **93** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,920.20**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Helen & Michael Kirk 2757 Rocky River Road Heath Springs, SC 29058 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Helen M. Kreisler Revocable Trust UDT DT Route 2, Box 8880 Salem, MO 65560 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Helen Reichberg 1618 East 7th Street Brooklyn, NY 11230 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Henry Gold 874 East 9th Street Brooklyn, NY 11230 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Hillcrest Baptist Medical Center Po Box 5100 Waco, TX 76708 | | - | | | | | | 2,600.00 |

Sheet no. __33__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,600.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.**                                          ,        Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Howard Berg <br> 10 McCluskey Court <br> West Orage, NJ 07052** | - | | | | | | **Unknown** |
| Account No. <br><br> **Hume and Associates LLC <br> 125 Hungerford St. <br> Hartford, CT 06106** | - | | | | | | **Unknown** |
| Account No. <br><br> **Ian Hagley <br> 4705 Old Pageland Monroe Road <br> Monroe, NC 28174** | - | | | | | | **Unknown** |
| Account No. <br><br> **Ids - International Design Supplies <br> 1364 S. Hiill St. <br> Los Angeles, CA 90015** | - | | | | | | **Unknown** |
| Account No. <br><br> **Ids - International Design Supplies <br> PO Box 15975 <br> Los Angeles, CA 90015** | - | | | | | | **2,728.25** |

Sheet no. __34__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,728.25**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Inovis Po Box 198145 Atlanta, GA 30384 | - | | | | | | | 1,095.00 |
| Account No. | | | | | | | | |
| Inter Trades 666 St. Martin Blvd. W. Suite 300 Laval, QC, CANADA H7M 5G4 | - | | | | | | | 600.00 |
| Account No. | | | | | | | | |
| International Textile Group, Inc. Cone D File #96217 Los Angeles, CA 90074 | - | | | | | | | 66,531.37 |
| Account No. | | | | | | | | |
| Irene Langhamer 6389 La Salle Dr. Delray Beach, FL 33484 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Itv 64036 Cellino Attanasio Teramo, ITALY | - | | | | | | | 19,165.84 |

Sheet no. __35__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **87,392.21**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.**                                              ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jaime Mercado 256 Dean Street Apt 2 Brooklyn, NY 11217 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| James Ashley 2956 Harmony Road Rock Hill, SC 29730 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| James C. Sowell 1823 Flint Ridge Road Heath Springs, SC 29058 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| James D. Sowers PO Box 1884 Rolla, MO 65402 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| James Hinson 1983 Baskin Hill Road Heath Springs, SC 29058 | - | | | | | | Unknown |

Sheet no. __36__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.**                                    ,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. James McCowan Jr. 3055 Frank Hallman Rd. Lancaster, SC 29720 | - | | | | | | Unknown |
| Account No. James Mitchell 108 W. 74th St. #4 New York, NY 10023 | - | | | | | | Unknown |
| Account No. James R. Knight 1846 Basking Hill Road Heath Springs, SC 29058 | - | | | | | | Unknown |
| Account No. James R. Knight Jr. 1546 Converse Street Lancaster, SC 29720 | - | | | | | | Unknown |
| Account No. James T. Westbrook 2905 Westbrook Rd. Edgemoor, Sc 29712 | - | | | | | | Unknown |

| | | | |
|---|---|---|---|
| Sheet no. __37__ of __93__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal (Total of this page) | **0.00** |

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**James W. & Ruby Anne Hinson**<br>**1861 Tara Trail**<br>**Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. <br><br>**James W. Mahaffey**<br>**1475 N. Rockey River Rd**<br>**Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. <br><br>**Jamison California Market**<br>**110 East 9th Street Ste A727**<br>**Los Angeles, CA 90079** | - | | | | | | **2,001.22** |
| Account No. <br><br>**Jan and Sofia Laskowski**<br>**971 Eichler Drive**<br>**Mountain View, CA 94040** | - | | | | | | **Unknown** |
| Account No. <br><br>**Jane Blackmon**<br>**239 Spring Street #86**<br>**Heath Springs, SC 29058** | - | | | | | | **Unknown** |

Sheet no. __38__ of __93__ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)      **2,001.22**

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** _____,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Jeffrey Roberson <br> 10910 Breeden Dr. <br> Rolla, MO 65401 | | - | | | | | | Unknown |
| Account No. <br><br> Jennifer Dillard <br> 2732 Parham Place <br> Charlotte, NC 28270 | | - | | | | | | Unknown |
| Account No. <br><br> Jennifer Liebman <br> 240 Forest Drive <br> Jericho, NY 11753 | | - | | | | | | Unknown |
| Account No. <br><br> Jerry E. Hammond <br> 670 S. Potter Road <br> Lancaster, SC 29720 | | - | | | | | | Unknown |
| Account No. <br><br> Jerry L. Beatty <br> PO Box 16 <br> Lancaster, Sc 29721 | | - | | | | | | Unknown |

Sheet no. __39__ of __93__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)          0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jerry L. Gilmore 211 South Bishop Rolla, MO 65401 | - | | | | | | Unknown |
| Account No. Jessma Investment 1271 North Blue Gum Street Anaheim, CA 92806 | - | | | | | | Unknown |
| Account No. Jhackleen Sujballi 21502 Sweetwater Ln. South Boca Raton, FL 33428 | - | | | | | | Unknown |
| Account No. Jill Furman Trust 3060 Peachtree Road Suite 830 Atlanta, GA 30305 | - | | | | | | Unknown |
| Account No. Jimmy Catoe 1973 Charles Ave. Lancaster, SC 29720 | - | | | | | | Unknown |

Sheet no. __40__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** _____,    Case No. _____

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jmg Enterprises 32028 Calle Caballos Temecula, CA 92592 | | - | | | | | | 2,102.64 |
| Account No. | | | | | | | | |
| Joe Blackwell 300 E. Gay St. Lancaster, SC 29720 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John and Vivian Scamardella 105 Woodvale Coop Staten Island, NY 10309 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John C. Plyler 943 Green Meadow Circle Lancaster, SC 29720 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Dwyer 61 Main Ave Apt D11 Rockville Center, NY 11570 | | - | | | | | | Unknown |

Sheet no. __41__ of __93__ sheets attached to Schedule of           Subtotal           2,102.64
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.** _____,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **John Gainer** <br> **1848 Overbrook Road** <br> **Kershaw, SC 29067** | - | | | | | | **Unknown** |
| Account No. <br><br> **John H. Adams** <br> **2679 Cimmeron Road** <br> **Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. <br><br> **John M. Snipes** <br> **2265 Country Club Drive** <br> **Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. <br><br> **John Marion Blackmon** <br> **2182 Baskins Hill Rd** <br> **Heath Springs, SC 29058** | - | | | | | | **Unknown** |
| Account No. <br><br> **John R. Catoe** <br> **11257 Scotch Rd** <br> **Hartsville, SC 29550** | - | | | | | | **Unknown** |

Sheet no. __42__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| John T. Lucas 1230 Fork Hill Rd. Heath Springs, SC 29058 | - | | | | | | | **Unknown** |
| **Account No.** | | | | | | | | |
| Joseph H. & Joanne Franklin 1765 Dean Lane Heath Springs, SC 29058 | - | | | | | | | **Unknown** |
| **Account No.** | | | | | | | | |
| Joyce Sycoff 215 Middle Neck Rd.. Bldg 16 Apt 1A Great Neck, NY 11021 | - | | | | | | | **Unknown** |
| **Account No.** | | | | | | | | |
| Juboka LTD Pattern Services 23012 Saddle Peak Road Topanga, CA 90290 | - | | | | | | | **580.00** |
| **Account No.** | | | | | | | | |
| Julie & James Bowers 1784 Dean Lane Heath Springs, SC 29058 | - | | | | | | | **Unknown** |

Sheet no. __43__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **580.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** _____ ,   Case No. _____
                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Julie & Mark Bowers** **1784 Dean Lane** **Heath Springs, SC 29058** | | - | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Karen J. Spence** **293 New Gate Coop** **Lake Mary, FL 32746** | | - | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Kathleen Adams** **4462 Flat Creek Road** **Heath Springs, SC 29058** | | - | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Keith R. Smalls** **1848 Forest Lake Drive** **Rock Hill, SC 29732** | | - | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Kenneth L. Jakes** **5920 Clarksville Hwy.** **Joelton, TN 37080** | | - | | | | | **Unknown** |

Sheet no. __44__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.** _____ ,    Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Kent Dinsdale** <br> **11686 Pine Forest Drive** <br> **Rolla, MO 65401** | - | | | | | | **Unknown** |
| Account No. <br><br> **Kevin Adams** <br> **2687 Cimmeron Road** <br> **Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. <br><br> **Kevin Ellis** <br> **842 Fork Hill Road** <br> **Heath Springs, SC 29058** | - | | | | | | **Unknown** |
| Account No. <br><br> **Kevin K. Bonaparte** <br> **601 East 20thSt, 13A** <br> **New York, NY 10010** | - | | | | | | **Unknown** |
| Account No. <br><br> **Khtt** <br> **7030 S. Yale Suite 711** <br> **Tulsa, OK 74136** | - | | | | | | **Unknown** |

Sheet no. __45__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                              ,    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kimberly L. Blake-Dotson 1801 Antwerp Ave. Plano, TX 75025 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Kjmm 7030 S. Yale Suite 302 Tulsa, OK 74136 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Kjmz 1525 S.E. Flowermound Road Lawton, OK 73501 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Komar Apparel Supply Co. 6900 Washington Blvd Montebello, CA 90640 | - | | | | | | 7,129.08 |
| Account No. | | | | | | | |
| La Dwp Po Box 30808 Los Angeles, CA 90030 | - | | | | | | 3,659.32 |

Sheet no. __46__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,788.40**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| La Sierra Fire Equipment Po Box 70616 Riverside, CA 92513 | | - | | | | | 87.20 |
| Account No. | | | | | | | |
| La Stitch, Inc. 2123 Bay St. Los Angeles, CA 90021 | | - | | | | | 5,893.00 |
| Account No. | | | | | | | |
| Labeltex 6100 Wilmington Ave Los Angeles, CA 90001 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Labeltex Mills Inc. Capital Business Cre PO Box 100895 CL#3592 Atlanta, GA 30384 | | - | | | | | 69,673.96 |
| Account No. | | | | | | | |
| Landmark Charity Foundation 2502 Avenue I Brooklyn, NY 11210 | | - | | | | | Unknown |

Sheet no. __47__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

75,654.16

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____ ,    Case No. _____
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Lane & Margie Starnes 3535 Legend Road Lancaster, SC 29720 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Larry Benton 937 J. Vann Anderson Rd. Pageland, SC 29728 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Larry D. and Amber G. Hobbs 11608 Pine Forest Dr. Rolla, MO 65401 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Late Bloomer 1410 Broadway #3204 New York, NY 10018 | - | | | | | | | 1,474.56 |
| Account No. | | | | | | | | |
| Lauren Savoy 42 Wooster St New York, NY 10013 | - | | | | | | | Unknown |

Sheet no. __48__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,474.56**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Layton E. & Teresa B. Crenshaw 2081 Cane Mill Rd Lancaster, SC 29720 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Leah Rapps 616 Ave. H Brooklyn, NY 11230 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Leah Rapps 616 Ave. H Brooklyn, NY 11230 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Lee R. Zaretzky 508 Old Chappaqua Rd. Briarcliff Manor, NY 10510 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Legacy Trust 2502 Avenue I Brooklyn, NY 11210 | | - | | | | | | Unknown |

Sheet no. __49__ of __93__ sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** , Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**LG/F Kong Nam IND BLDG Central Fabrics L 603-609 Castle Peak Road Tsuen Wan, N.T., Hong Kong** | - | | | | | | 285,422.55 |
| Account No. <br><br>**LH Charney Associates, LLC #3204 1441 Broadway New York, NY 10018** | - | | | | | | 6,134.30 |
| Account No. <br><br>**Luiz Govzaloz 11819 Juniette Street Culver City, CA 90230** | - | | | | | | 170.00 |
| Account No. <br><br>**Malcolm Edwards 1318 Somerset Dr. Lancaster, SC 29720** | - | | | | | | Unknown |
| Account No. <br><br>**Marc Rosen 12 Springbriar Lane Kings Park, NY 11754** | - | | | | | | Unknown |

Sheet no. __50__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    291,726.85

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                    ,          Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Mariano Henim** <br> **342 State St. Apt 2** <br> **Brooklyn, NY 11217** | - | | | | | | **Unknown** |
| Account No. <br><br> **Mario Harper** <br> **402 Mayburgh Ct.** <br> **Spartanburg, SC 29301** | - | | | | | | **Unknown** |
| Account No. <br><br> **Mark Bridges** <br> **255 Spring Street PO Box 297** <br> **Heath Springs, SC 29058** | - | | | | | | **Unknown** |
| Account No. <br><br> **Mark Feuer** <br> **1 Beechwood Drive** <br> **Lawrence, NY 11559** | - | | | | | | **Unknown** |
| Account No. <br><br> **Mark Johnson** <br> **PO Box 1628** <br> **Lancaster, SC 29721** | - | | | | | | **Unknown** |

Sheet no. __51__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.**                                              ,     Case No. _____
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Mark Matheson** <br> **4354 Twain Ave.** <br> **San Diego, CA 92120** | - | | | | | | Unknown |
| Account No. <br><br> **Mary R. Estridge** <br> **7326 Old Jefferson Hwy** <br> **Kershaw, SC 29067** | - | | | | | | Unknown |
| Account No. <br><br> **Massive Graphics** <br> **2035 E. Vista Bella Way** <br> **Rancho Dominguez, CA 90220** | - | | | | | | 53.85 |
| Account No. <br><br> **Massive Prints** <br> **2035 E. Vista Bella Way** <br> **Rancho Dominguez, CA 90220** | - | | | | | | 60.00 |
| Account No. <br><br> **Matt Standley** <br> **1704 Brookshaw Run** <br> **Fort Mill, SC 29715** | - | | | | | | Unknown |

Sheet no. __52__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

113.85

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Decisions, Inc.**                                          ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Maurice & Judith Carter**<br>**1527 Burke Duncan Rd.**<br>**Lancaster, SC 29700** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Maurice J. Alfermann Trust dtd**<br>**9-24-02**<br>**3 McFarland Dr.**<br>**Rolla, MO 65401** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Media Graphics & Litho, Inc.**<br>**1822 West Rosecrans Ave**<br>**Gardena, CA 90249** | - | | | | | | **3,750.00** |
| Account No. | | | | | | | |
| **Melinda Tarbell Stylist**<br>**2623 North Beachwood Drive**<br>**Los Angeles, CA 90068** | - | | | | | | **6,490.86** |
| Account No. | | | | | | | |
| **Merle J. Ranney Trust U/A  dated**<br>**3-22-99**<br>**12330 Country Club Drive**<br>**Rolla, MO 65401** | - | | | | | | **Unknown** |

Sheet no. __53__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **10,240.86**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Metalogix Software Inc.** **1050 Winter St.** **Waltham, MA 02451** | | - | | | | | 495.00 |
| Account No. | | | | | | | |
| **MHL** **1980 E. 25Th St.** **Vernon, CA 90058** | | - | | | | | 15,776.05 |
| Account No. | | | | | | | |
| **Michael Clint & Frances B. McManus** **3280 Spirit Road** **Heath Springs, SC 29058** | | - | | | | | Unknown |
| Account No. | | | | | | | |
| **Michael K. McManus** **4397 Flatt Creek Rd.** **Heath Springs, SC 29058** | | - | | | | | Unknown |
| Account No. | | | | | | | |
| **Michael K. Sims** **2170 Bobwhite Road** **Heath Springs, SC 29058** | | - | | | | | Unknown |

Sheet no. __54__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **16,271.05**

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** _____,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Michael P. Iaquinta 19 Bow Circle, Suite C Hilton Head, SC 29928** | - | | | | | | **Unknown** |
| Account No. <br><br>**Michael W. Jenkins 413 Gillsbrook Rd. Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. <br><br>**Milton Hunter PO Box 278 Heath Springs, SC 29058** | - | | | | | | **Unknown** |
| Account No. <br><br>**Model Service Agency, LLC 570 7th Ave, Rm 1906 New York, NY 10018** | - | | | | | | **460.00** |
| Account No. <br><br>**Morris Gad 8 Horizon Way Great Neck, NY 11024** | - | | | | | | **Unknown** |

Sheet no. __55__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**460.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Murray Horowitz 71 Causeway Lawrence, NY 11559** | - | | | | | | **Unknown** |
| Account No. **Myrtice R. Williams 614 62nd Avenue N. Myrtle Beach, SC 29572** | - | | | | | | **Unknown** |
| Account No. **Nacori 5015 Hampton Vernon, CA 90058** | - | | | | | | **3,014.50** |
| Account No. **Natasha J. Yonke 4792 Hermanson Circle Huntington Beach, CA 92649** | - | | | | | | **1,200.00** |
| Account No. **Nec Financial Services, Llc Park 80 Plaza West, 3Rd Floor Saddle Brook, NJ 07663** | - | | | | | | **21,459.70** |

Sheet no. __56__ of __93__ sheets attached to Schedule of        Subtotal      **25,674.20**
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.** _____,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Neil A. Schneider**<br>**3605 Henrietta Hartford Rd.**<br>**MT Pleasant, SC 29466** | - | | | | | | **Unknown** |
| Account No.<br><br>**Next Management**<br>**15 Watts St.**<br>**New York, NY 10013** | - | | | | | | **6,780.00** |
| Account No.<br><br>**Nguyer Thai**<br>**125 N. Hamilton Dr. Unit H**<br>**Beverly Hills, CA 90211** | - | | | | | | **700.00** |
| Account No.<br><br>**Nicole Turpin**<br>**11656 Montana Ave., Apt 104**<br>**Los Angeles, CA 90049** | - | | | | | | **1,102.10** |
| Account No.<br><br>**Norman V. Smith III**<br>**1801 John Everall Rd.**<br>**Lancaster, SC 29720** | - | | | | | | **Unknown** |

Sheet no. __57__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **8,582.10**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Decisions, Inc.**_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Nous Model Management** **117 N. Robertson Blvd** **Los Angeles, CA 90048** | - | | | | | | | 5,600.00 |
| Account No. | | | | | | | | |
| **Nouvolution** **1458 South San Pedro Ste #256** **Los Angeles, CA 90015** | - | | | | | | | 15,006.00 |
| Account No. | | | | | | | | |
| **Nylon Magazine Insertion Order** **110 Greene St., Suite 607** **New York, NY 10012** | - | | | | | | | 49,200.00 |
| Account No. | | | | | | | | |
| **Office Depot** **3366 E. Willow St.** **Signal Hill, CA 90755** | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| **Office Depot** **PO Box 70025** **Los Angeles, CA 90074** | - | | | | | | | 4,445.33 |

Sheet no. __58__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    74,251.33

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Decisions, Inc.** _____,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **On Target, Llc.** <br> **2713 Bonnie Beach Place** <br> **Los Angeles, CA 90058** | - | | | | | | **22,377.50** |
| Account No. <br><br> **Oppenheimer and Co.  Custodian for Joel** <br> **874 East 9th Street** <br> **Brooklyn, NY 11230** | - | | | | | | **Unknown** |
| Account No. <br><br> **Orkin Pest Control** <br> **12710 Magnolia Ave** <br> **Riverside, CA 92503** | - | | | | | | **275.00** |
| Account No. <br><br> **Pacific Logistics Corp** <br> **6 Centerpointe Drive Ste #625** <br> **La Palma, CA 90623** | - | | | | | | **2,325.00** |
| Account No. <br><br> **Pacific Screen Print Int., Inc.** <br> **3320 W. Macaurthur Blvd.** <br> **Santa Ana, CA 92704** | - | | | | | | **10,968.57** |

Sheet no. __59__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**35,946.07**

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** _____, Case No. _____

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Pamela Savoy Barnett 95 Hampshire Road Wellesley, MA 02481 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Patricia Contini Plaza De Ramales 2 P2-I 28013 Madrid, SPAIN | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Patricia Holmes 155 Great Frontier Dr. Georgetown, TX 78628 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Patricia Rucker-McCray 586 Foster Heights Drive Lancaster, SC 29720 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Patricia Wrobel 1327 Smokey Starnes Road Lancaster, SC 29058 | - | | | | | | | Unknown |

Sheet no. __60__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.**                                          ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Patrick McCullough 213 Amberglow Place Cary, NC 27513 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Paul A. Schneider 1989 Pleasant Valley Rd. Grafton, WI 53024 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Paul and Robin Cook 19101 S. Highway 63 Rolla, MO 65401 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Paula Savoy 2 Bay Club Drive Bayside, NY 11360 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Pegasus Press, Inc. 2921 E. La Cresta Ave. Anaheim, CA 92806 | | - | | | | | 609.06 |

Sheet no. __61__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

609.06

B6F (Official Form 6F) (12/07) - Cont.

In re __**Diamond Decisions, Inc.**_____,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PFH Accessories Inc.**<br>**370 1/2 Arlington Ave**<br>**Los Angeles, CA 90018** | - | | | | | | 178.00 |
| Account No.<br><br>**Philip Schulder**<br>**1818 Elm Place**<br>**Honesdale, PA 18431** | - | | | | | | **Unknown** |
| Account No.<br><br>**Pitney Bowes**<br>**Po Box 856042**<br>**Louisville, KY 40285** | - | | | | | | 235.84 |
| Account No.<br><br>**Plantronics**<br>**PO Box 635**<br>**Santa Cruz, CA 95061** | - | | | | | | 60.90 |
| Account No.<br><br>**Premier Label And Zipper Co.**<br>**1809 Harriman Ln. Suite B**<br>**Redondo Beach, CA 90278** | - | | | | | | 7,197.63 |

Sheet no. __62__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,672.37

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Decisions, Inc.**                                    ,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Progressive Label Inc.** <br> **2545 Yates Ave.** <br> **Commerce, CA 90040** | - | | | | | | 432.00 |
| Account No. <br><br> **Psg Sewing Machines, Inc.** <br> **2100 South Main Street** <br> **Los Angeles, CA 90007** | - | | | | | | 515.84 |
| Account No. <br><br> **Publiship Logistics** <br> **129 Washington St. 3rd Floor** <br> **Haboken, NJ 07030** | - | | | | | | 11,674.07 |
| Account No. <br><br> **Ralley Management Services** <br> **8434 Rochester Ave, Suite B** <br> **Rancho Cucamonga, CA 91730** | - | | | | | | 5,831.20 |
| Account No. <br><br> **Ralph Edwin Couch** <br> **3801 Rocky River Road** <br> **Heath Springs, SC 29058** | - | | | | | | Unknown |

Sheet no. __63__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,453.11

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____,  Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Randall Moore 2291 Sunnyside Drive Lancaster, SC 29720 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Randy Hunter 3102 Flat Creek Rd Lancaster, SC 29720 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Randy Langhamer 53 Sage Hallow Ct. Dix Hills, NY 11746 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| RBC Dain  Rauscher Inc. * Custodian for 561 Underwood Ave. Charlotte, NC 28213 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| RBC Dain Rauscher Inc. * Custodian for 106 Londonderry Rd. Goose Creek, SC 29445 | - | | | | | | | Unknown |

Sheet no. __64__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                    ,    Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| RBC Dain Rauscher Inc. * Custodian for A 429 Whisperfield Dr. Murphy, TX 75094 | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| RBC Dain Rauscher Inc. * Custodian for B 2150 Center Avenue Apt #9C Fort Lee, NJ 07024 | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| RBC Dain Rauscher Inc. * Custodian for B 1406 University Drive Lancaster, SC 29720 | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| RBC Dain Rauscher Inc. * Custodian for B 183 Ned Williams Road Kershaw, SC 29067 | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| RBC Dain Rauscher Inc. * Custodian for C 6 Hallandale Dr. Matawan, NJ 01747 | - | | | | | | | **Unknown** |

Sheet no. __65__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** ,                   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RBC Dain Rauscher Inc. * Custodian for C** <br> **2450 S. Potter Road** <br> **Heath Springs, SC 29058** | - | | | | | | **Unknown** |
| Account No. <br><br> **RBC Dain Rauscher Inc. * Custodian for D** <br> **2208 Beacon Rd.** <br> **Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. <br><br> **RBC Dain Rauscher Inc. * Custodian for G** <br> **2208 Beacon Rd.** <br> **Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. <br><br> **RBC Dain Rauscher Inc. * Custodian for G** <br> **1146 Second Avenue Apt B1** <br> **New York, NY 10021** | - | | | | | | **Unknown** |
| Account No. <br><br> **RBC Dain Rauscher Inc. * Custodian For I** <br> **446 W. Little Oaks** <br> **Rolla, MO 65401** | - | | | | | | **Unknown** |

Sheet no. __66__ of __93__ sheets attached to Schedule of        Subtotal
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.** _____ ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **RBC Dain Rauscher Inc. * Custodian for J 108 W. 74th St. #4 New York, NY 10023** | - | | | | | | **Unknown** |
| Account No. **RBC Dain Rauscher Inc. * Custodian for J 21502 Sweetwater Ln. South Boca Raton, FL 33428** | - | | | | | | **Unknown** |
| Account No. **RBC Dain Rauscher Inc. * Custodian for J 4231 Rob Neal Road Heath Springs, SC 29058** | - | | | | | | **Unknown** |
| Account No. **RBC Dain Rauscher Inc. * Custodian for J 5300 Corey Drive El Paso, TX 79932** | - | | | | | | **Unknown** |
| Account No. **RBC Dain Rauscher Inc. * Custodian for J 3915  N. Upland St. Arlington, VA 22207** | - | | | | | | **Unknown** |

Husband, Wife, Joint, or Community

Sheet no. __67__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**RBC Dain Rauscher Inc. * Custodian for J <br>1875 Dean Lane <br>Heath Springs, SC 29058** | - | | | | | | | **Unknown** |
| Account No. <br><br>**RBC Dain Rauscher Inc. * Custodian for M <br>4300 Murphy Lane <br>Monroe, NC 28112** | - | | | | | | | **Unknown** |
| Account No. <br><br>**RBC Dain Rauscher Inc. * Custodian for M <br>2382 Circle B Lake Road <br>Rock Hill, SC 29730** | - | | | | | | | **Unknown** |
| Account No. <br><br>**RBC Dain Rauscher Inc. * Custodian for N <br>1700 Billy Kirk Rd. <br>Heath Springs, SC 29058** | - | | | | | | | **Unknown** |
| Account No. <br><br>**RBC Dain Rauscher Inc. * Custodian for O <br>827 Petinot Pl. <br>Stevensville, MD 24666** | - | | | | | | | **Unknown** |

Sheet no. __68__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Decisions, Inc.** _____ ,    Case No. _____

                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint, or Community | | | | |
| Account No. **RBC Dain Rauscher Inc. * Custodian for P 10605 Larson Lane Rolla, MO 65401** | - | | | | | | **Unknown** |
| Account No. **RBC Dain Rauscher Inc. * Custodian for R 422 Ponderosa Dr. Fort Mill, SC 29707** | - | | | | | | **Unknown** |
| Account No. **RBC Dain Rauscher Inc. * Custodian for R 168 Milton Street Quincy, FL 32351** | - | | | | | | **Unknown** |
| Account No. **RBC Dain Rauscher Inc. * Custodian for R 7759 Great Oak Drive Lake Worth, FL 33467** | - | | | | | | **Unknown** |
| Account No. **RBC Dain Rauscher Inc. * Custodian for R 1868 Hanging Rock Road Kershaw, SC 29067** | - | | | | | | **Unknown** |

Sheet no. __69__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                    ,      Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| RBC Dain Rauscher Inc. * Custodian for S 1666 Huntmoor Dr. Rock Hill, SC 29732 | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| RBC Dain Rauscher Inc. * Custodian for S 4392 Flat Creek Road Heath Springs, SC 29058 | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| RBC Dain Rauscher Inc. * Custodian for S 407 East Doe Garris Road Lancaster, SC 29720 | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| RBC Dain Rauscher Inc. * Custodian for S 1389 Bradford Drive Lancaster, SC 29720 | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| RBC Dain Rauscher Inc. * Custodian for S 1045 Barfield Street Daniel Island, SC 29492 | - | | | | | | | **Unknown** |

Sheet no. __70__ of __93__ sheets attached to Schedule of                    Subtotal                  | **0.00**
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                    ,          Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **RBC Dain Rauscher Inc. * Custodian for T 2313 Flat Creek Road Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. **RBC Dain Rauscher Inc. * Custodian for W 3126 Lizzie Melton Rd Chester, SC 29076** | - | | | | | | **Unknown** |
| Account No. **Reece Kirk 407 E. Doc Garris Rd. Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. **Refreshments International Inc. 614 Pine Street, Suite 201 Rolla, MO 65401** | - | | | | | | **Unknown** |
| Account No. **Reginald G. Adams 3851 Flat Creek Road Lancaster, SC 29720** | - | | | | | | **Unknown** |

Sheet no. __71__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Rev Grp**<br>**560 S. Alameda St.**<br>**Los Angeles, CA 90013** | | - | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **Revan Schwartz**<br>**8429 155th Ave Apt 4C**<br>**Howard Beach, NY 11414** | | - | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **Revocable Trust U/A DTD 11-8-05 Leo L. C**<br>**13070 County Road 8050**<br>**Rolla, MO 65401** | | - | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **Richard and Pearl Pink**<br>**P. O. Box 208**<br>**Mandeville, JAMAICA** | | - | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **Richard Bickel**<br>**310 Skyview Drive**<br>**Catawba, SC 29704** | | - | | | | | | **Unknown** |

Sheet no. __72__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**  ,  Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RLB Capital Inc.** <br> **60 East 96th Street, Apt 9A** <br> **New York, NY 10128** | - | | | | | | **Unknown** |
| Account No. <br><br> **Robert A. Kirk** <br> **921 Corvette Ct** <br> **Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. <br><br> **Robert Dean Kelly** <br> **PO Box 735** <br> **Folly Beach, SC 29439** | - | | | | | | **Unknown** |
| Account No. <br><br> **Robert F. Sprowls** <br> **1954 Kellogg Ave.** <br> **Carlsbad, CA 92008** | - | | | | | | **Unknown** |
| Account No. <br><br> **Robert Hundley** <br> **14503 Delcastle Drive** <br> **Bowie, MD 20721** | - | | | | | | **Unknown** |

Sheet no. __73__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re __**Diamond Decisions, Inc.**_____,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rochelle Gold** <br> **874 East 9th Street** <br> **Brooklyn, NY 11230** | - | | | | | | **Unknown** |
| Account No. <br><br> **Roger D. Laney** <br> **503 Cottonwood Dr.** <br> **Cherryville, NC 28021** | - | | | | | | **Unknown** |
| Account No. <br><br> **Ronald Zaretzky** <br> **4 Stone Hollow** <br> **Mendon, VT 05701** | - | | | | | | **Unknown** |
| Account No. <br><br> **Rose & Jerry Threatt** <br> **1017 Smokey Joe Road** <br> **Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. <br><br> **Roy Furman** <br> **520 Madison Avenue 12th Floor** <br> **New York, NY 10022** | - | | | | | | **Unknown** |

Sheet no. __**74**__ of __**93**__ sheets attached to Schedule of     Subtotal
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)          **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.**                                        ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Roy L. and Frieda Furman Foundation** 520 Madison Avenue 12th Floor New York, NY 10022 | - | | | | | | **Unknown** |
| Account No. **Royal W. Ranney Trust U/A  dated 3-22-99** 12330 Country Club Drive Rolla, MO 65401 | - | | | | | | **Unknown** |
| Account No. **Russel E. Hovis** 4055 Flat Creek Road Lancaster, SC 29720 | - | | | | | | **Unknown** |
| Account No. **Rusty Lucas** PO Box 332 Kershaw, SC 29067 | - | | | | | | **Unknown** |
| Account No. **S&J, Inc.** 843 E. 31St St. Los Angeles, CA 90011 | - | | | | | | **155.68** |

Sheet no. __**75**__ of __**93**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**155.68**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Diamond Decisions, Inc.**_____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| Safetynet, Inc. Po Box 53018 Riverside, CA 92517 | - | | | | | | 1,488.30 |
| Account No. | | | | | | | |
| Sandra & Michael Kirk 2745 Rocky River Road Heath Springs, SC 29058 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Sandra Thomas 1312 Victoria Street Waco, TX 76705 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Saul Kessler 517 Oak Dr. Far Rockaway, NY 11691 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Scn, Security Communications Network, In 1141 Pomona Rd., Suite K Corona, CA 92882 | - | | | | | | 510.00 |

Sheet no. __**76**__ of __**93**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,998.30

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** _____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Scott McWhorter**<br>**4302 Murphy Lane**<br>**Monroe, NC 28112** | | - | | | | | | **Unknown** |
| Account No.<br><br>**SDR Diversified Holdings LLC**<br>**616 Avenue H**<br>**Brooklyn, NY 11230** | | - | | | | | | **Unknown** |
| Account No.<br><br>**Sew Goods Jeans**<br>**2417 East 54th Street**<br>**Vernon, CA 90058** | | - | | | | | | **Unknown** |
| Account No.<br><br>**Sewing Collection**<br>**3113-3121 E. 26th Street**<br>**Vernon, CA 90023** | | - | | | | | | **38.00** |
| Account No.<br><br>**Shannon Bonfanti**<br>**16303 Placerita Canyon Rd.**<br>**Newhall, CA 91321** | | - | | | | | | **1,251.25** |

Sheet no. __77__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,289.25**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sharon Lissauer 20 East 35th St., # 5K New York, NY 10016 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sharon Sycoff 1292 Albany Post Rd Gardener, NY 12525 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Shen Minhua 3 Admiral Drive 463 Emeryville, CA 94608 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Shen Minhua 38 Feng Qi Qiao He Xia 401 Hangzhou, Zhe PR, CHINA 00031-0006 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Shuren Lin 3 Admiral Drive 463 Emeryville, CA 49608 | | - | | | | | | Unknown |

Sheet no. __78__ of __93__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Diamond Decisions, Inc._____,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Smooth Jazz News 5858 Mt. Alifan Dr., Suite 136 San Diego, CA 92111 | - | | | | | | | 720.00 |
| Account No. | | | | | | | | |
| Solomon Mikel 22 Waverly Pl. Monsey, NY 10952 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Southern California Edison Po Box 300 Rosemead, CA 91772 | - | | | | | | | 777.84 |
| Account No. | | | | | | | | |
| Sparkletts PO Box 660579 Dallas, TX 75266 | - | | | | | | | 882.10 |
| Account No. | | | | | | | | |
| Stanley Meyer 2 Bay Club Dr. 17U Bayside, NY 11360 | - | | | | | | | Unknown |

Sheet no. __79__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,379.94

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____,  Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Stanley Myer** <br>**2 Bay Club Drive Apt 17U** <br>**Bayside, NY 11360** | - | | | | | | **Unknown** |
| Account No. <br><br>**Stanley Pierre-Louis & Natalie E.A. Will** <br>**475 9th Street ,Apt.2** <br>**Brooklyn, NY 11215** | - | | | | | | **Unknown** |
| Account No. <br><br>**Stc Qst** <br>**1457 E. Washington Blvd** <br>**Los Angeles, CA 90021** | - | | | | | | **Unknown** |
| Account No. <br><br>**Stephanie Furman** <br>**3060 Peachtree Road Suite 830** <br>**Atlanta, GA 30305** | - | | | | | | **Unknown** |
| Account No. <br><br>**Stephen & Denise Leasure** <br>**769 Clearview Dr.** <br>**Charleston, SC 29412** | - | | | | | | **Unknown** |

Sheet no. __80__ of __93__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Diamond Decisions, Inc.**_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Stephen & Denise Leasure 769 Clearview Dr. Charleston, SC 29412 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Stephen &Annette Port 2727 BlueJay Road Heath Springs, SC 29856 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Stephen P. Mullinax 1414 Woodhurst Drive Rock Hill, SC 29732 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steve & Tammy Pettit 2893 Kershaw Camden Hwy Lancaster, SC 29720 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Steven Gold 874 East 9th Street Brooklyn, NY 11230 | - | | | | | | | Unknown |

Sheet no. __**81**__ of __**93**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Decisions, Inc.**                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Sunny Merchandise Corp.** 3569 E. Vernon Ave Vernon, CA 90058 | - | | | | | | 4,964.00 |
| Account No. **Susan & Danny Kirk** 2801 Rocky River Road Heath Springs, SC 29058 | - | | | | | | Unknown |
| Account No. **Swarovski** One Keeney Drive Cranston, RI 02920 | - | | | | | | 12,540.70 |
| Account No. **Sydney & Claire Coleman** P. O. Box 1111, Georgetown Grand Cayman CAYMAN ISLANDS, KYI 01102 | - | | | | | | Unknown |
| Account No. **Tag Trends** 970 S. Via Rodeo Placentia, CA 92870 | - | | | | | | 400.00 |

Sheet no. __82__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,904.70

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tammy Price 4300 Murphy Lane Monroe, NC 28112 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Tanya Gold 874 East 9th Street Brooklyn, NY 11230 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Telepacific Communications 515 S. Flower St., 47Th Floor Los Angeles, CA 90071 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Teresa & James Eubanks 746 Adams Lane Lancaster, SC 29720 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Terry & Ivana Harris 446 W. Little Oaks Rolla, MO 65401 | - | | | | | | | Unknown |

Sheet no. __83__ of __93__ sheets attached to Schedule of          Subtotal           0.00
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.** _____,  Case No. _____
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Terry & Ivana Pate**<br>**619 Monticello Road**<br>**Lancaster, SC 29720** | - | | | | | | | **Unknown** |
| Account No.<br><br>**Terry Roberts**<br>**26910 Grand Central Parkaway**<br>**Floral Park, NY 11005** | - | | | | | | | **Unknown** |
| Account No.<br><br>**TH Financial LLC**<br>**10830  St Michaels Dr.**<br>**Dallas, TX 75230** | - | | | | | | | **Unknown** |
| Account No.<br><br>**The Apparel Movers**<br>**6279 E. Slauson Ave. #201**<br>**Commerce, CA 90040** | - | | | | | | | **72.80** |
| Account No.<br><br>**The Gas Company**<br>**PO Box C**<br>**Monterey Park, CA 91756** | - | | | | | | | **Unknown** |

Sheet no. __84__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **72.80**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.** _____ ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| The Hartford Po Box 330 Clinton, NY 13323 | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| The Hartford PO Box 2907 Hartford, CT 06104 | - | | | | | | | **3,651.65** |
| Account No. | | | | | | | | |
| The Pc Manager 4500 Campus Dr., Suite 370 Newport Beach, CA 92660 | - | | | | | | | **455.21** |
| Account No. | | | | | | | | |
| The Perfect Fit Model, Inc. 918 Milwood Ave Vernon, CA 90291 | - | | | | | | | **1,935.00** |
| Account No. | | | | | | | | |
| Theme Publishing, Inc. 20 Jay Street, Suite 305 Brooklyn, NY 11201 | - | | | | | | | **19,626.20** |

Sheet no. __85__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**25,668.06**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Thomas D. & Susan Kirk 2801 Rocky River Road Heath Springs, SC 29058 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Todd & Terry Miller 2900 West Vera Avenue Glendale, WI 53209 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Todd Andrew Scott 3032 Des Prez Ave. Fort Mill, SC 29715 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Tommy Middleton 1552 Monroe Hwy Lancaster, SC 29720 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Tony McCowan 530 Floyd Philips Rd Kershaw, SC 29067 | - | | | | | | | | Unknown |

Sheet no. __86__ of __93__ sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)                **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Diamond Decisions, Inc.** _____,    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Tony Wright 6429 Pageland Highway Lancaster, SC 29720 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Tony's Jeans 2526 East 56Th St. Huntington Park, CA 90255 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Tracy & Elizabeth Bush 1835 Baskins Hill Road Heath Springs, SC 29058 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Uline 2200 S. Lakeside Drive Waukegan, IL 60085 | - | | | | | | 2,654.94 |
| Account No. | | | | | | | |
| Umetech 31805 Temecula Parkway, Suite 410 Temecula, CA 92592 | - | | | | | | 1,936.25 |

Sheet no. __87__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,591.19

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.**                                    ,     Case No. _____

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**United Finishing Apparel Inc.**<br>**5111 Hampton St.**<br>**Vernon, CA 90058** | - | | | | | | 28,606.25 |
| Account No.<br><br>**United Jeans International Inc.**<br>**1930 E. 51St Street**<br>**Vernon, CA 90058** | - | | | | | | 3,793.24 |
| Account No.<br><br>**UPS**<br>**Po Box 650580**<br>**Dallas, TX 75265** | - | | | | | | 3,336.65 |
| Account No.<br><br>**US Garment LLC**<br>**4440 E. 26th Street**<br>**Vernon, CA 90058** | - | | | | | | 700.00 |
| Account No.<br><br>**Vericore**<br>**10115 Kincey Ave, Suite 100**<br>**Huntersville, NC 28078** | - | | | | | | 1,346.18 |

Sheet no. __88__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 37,782.32

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.**                                     ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Vernelle Braun 1341 Morris Hinson Rd. Lancaster, SC 29720 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Victor Squitieri 22 Quebec Rd. Marlboro, NJ 07746 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Vision Service Plan Po Box 45210 San Francisco, CA 94145 | - | | | | | | 674.72 |
| Account No. | | | | | | | |
| W Showroom 552 7th Avenue #503 New York, NY 10018 | - | | | | | | 1,717.09 |
| Account No. | | | | | | | |
| Walter & Frieda Couch 1156 Billy Kirk Rd Heath Springs, SC 29058 | - | | | | | | Unknown |

Sheet no. __89__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          2,391.81

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Decisions, Inc.**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Walter White** **734 Plantation Road** **Lancaster, SC 29720** | | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | | |
| **Ward Faulkenberry** **1745 Charles Ave** **Lancaster, SC 29720** | | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | | |
| **Waste Management** **Compton Hauling, PO BOX 78251** **Phoenix, AZ 85062** | | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | | |
| **Wave 2 Wave Communications, Inc.** **PO Box 847829** **Boston, MA 02284** | | - | | | | | | | **0.00** |
| Account No. | | | | | | | | | |
| **Wayne & Judy Kirk** **268 Arrowood Avenue** **Lancaster, SC 29720** | | - | | | | | | | **Unknown** |

Sheet no. __**90**__ of __**93**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Decisions, Inc.** _____ ,      Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Wayne Robinson** <br>**1026 Meadowbrook Drive** <br>**Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. <br><br>**Wayne Williams** <br>**207 Park Drive** <br>**Kershaw, SC 29067** | - | | | | | | **Unknown** |
| Account No. <br><br>**West bank Clothing** <br>**127 East 9th Street Suite 1101** <br>**Los Angeles, CA 90015** | - | | | | | | **14,343.61** |
| Account No. <br><br>**West Coast Fashion** <br>**3232 E. Olympic Blvd.** <br>**Los Angeles, CA 90023** | - | | | | | | **60,821.25** |
| Account No. <br><br>**Westel Communications** <br>**Po Box 891557** <br>**Temecula, CA 92589** | - | | | | | | **95.00** |

Sheet no. \_**91**\_ of \_**93**\_ sheets attached to Schedule of          Subtotal          **75,259.86**
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Decisions, Inc.**                                    ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Western Converting Specialties** <br> **2886 Metropolitan Place** <br> **Pomona, CA 91767** | - | | | | | | **9,913.10** |
| Account No. <br><br> **William B. Couick** <br> **5725 Old Highway Road** <br> **Waxhaw, NC 28173** | - | | | | | | **Unknown** |
| Account No. <br><br> **William E. Harnish Acoustical** <br> **24400 Capitol** <br> **Redford, MI 48239** | - | | | | | | **Unknown** |
| Account No. <br><br> **William Hunter** <br> **951 Porter Ranch Drive** <br> **Lancaster, SC 29720** | - | | | | | | **Unknown** |
| Account No. <br><br> **William J. James Revocable Trust** <br> **P.O. Box 129** <br> **Rolla, MO 65402** | - | | | | | | **Unknown** |

Sheet no. __92__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**9,913.10**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Decisions, Inc.**                                    ,    Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **William J. James Revocable Trust dtd 6/2 11523 County Road 4000 Rolla, MO 65401** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **William Jenkins 4230 Jenkins Hill Road Lancaster, SC 29720** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **William Lehman 200 Ocean Ln Drive Key Biscayne, FL 33149** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **William Neal 1561 Ruth Street Lancaster, SC 29720** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **Woodridge Press 3070 East Cerna Court Anaheim, CA 92806** | - | | | | | | | **15,953.91** |

Sheet no. __93__ of __93__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | **15,953.91** |
| Total (Report on Summary of Schedules) | | **1,537,085.56** |

B6G (Official Form 6G) (12/07)

.

In re    **Diamond Decisions, Inc.**                                                    ,    Case No. _____

                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **350 North Orleans, LLC**<br>**c/o Merchandise Mart Prop.**<br>**222 Merchandise Mart Plaza #470**<br>**Chicago, IL 60654** | **Debtor is lessee to non-residential real property**<br>**located at:**<br>**350 W. Mart Center, Room 686**<br>**Chicago, IL  60654**<br>**$1,380 per month.** |
| **Banc of America Leasing & Capital**<br>**2059 Northlake Parkway, 4 South**<br>**Tucker, GA 30084** | **Debtor is lessee of furntirure located at:**<br>**2211 E. Olympic**<br>**Los Angeles, CA  90021**<br>**Office furniture with cost and lease value of**<br>**$65,750.66** |
| **Jamison California Mart Center**<br>**110 E. 9th Street, Ste. A727**<br>**Los Angeles, CA 90079** | **Debtor is lessee to non-residential real property**<br>**located at:**<br>**110 E. 9th Street, Ste. C0409**<br>**Los Angeles, CA  90079**<br>**$1,853.64 per month** |
| **Jessma Investment Holdings, LLC**<br>**1271 N. Blue Gun**<br>**Anaheim, CA 92806** | **Debtor is lessee to non-residential real property**<br>**located at:**<br>**2068 Second Street**<br>**Norco, CA  92806**<br>**$7,635.55 per month** |
| **Kane Industrial Properties, LLC**<br>**2275 E. 37th Street**<br>**Los Angeles, CA 90058** | **Debtor is lessee to non-residetial real property**<br>**located at:**<br>**2211 E. Olympic Blvd.**<br>**Los Angeles, CA  90021**<br>**$12,800 per month.** |
| **Leon H. Charney**<br>**1410 Broadway**<br>**New York, NY 10018** | **Debtor is lessee to non-residential real property**<br>**located at:**<br>**1410 Broadway Unit 3204**<br>**Manhattan, NY  10018**<br>**$39,774 annual rent** |
| **Leon H. Charney**<br>**1410 Broadway**<br>**New York, NY 10018** | **Debtor is lessee to non-residential real property**<br>**located at:**<br>**1410 Broadway Unit 401**<br>**Manhattan, NY  10018**<br>**$182,000 - through October 2009 (annual)**<br>**$193,375 - 11/1/2009 - 4/30/2012**<br><br>**Subleased to:**<br>**EG International Group**<br>**100 N. Barrance Ave., Ste. 810**<br>**West Covina, CA  91791**<br>**$150,150 annual rent** |

**0**
_____  continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Diamond Decisions, Inc.**                                    ,    Case No. _____
                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California

In re   __Diamond Decisions, Inc.__                              Case No.   __2:10-bk-15109-RN__
                                    Debtor(s)          Chapter    __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chapter 11 Trustee of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___114___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___6 / 2 / 2010___          Signature  _____
                                           **Howard Grobstein**
                                           **Chapter 11 Trustee**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.